# EXHIBIT B

## DECLARATION OF MICHAEL AJAY CHANDRA

1. My names is Michael Ajay Chandra. I am an associate attorney of Global IP Law Group, LLC. I am licensed to practice law in the State of Illinois (Reg. No. 6326699).

2. I have personal knowledge about the facts stated below and am competent to testify about them.

3. Using an internet connected computer, I accessed the United States Patent and Trademark Office's Trademark Electronic Search System (TESS) database on September 10, 2021. The URL for the database is https://tmsearch.uspto.gov/.

4. The TESS database contains a help menu found at the URL https://tmsearch.uspto.gov/bin/gate.exe?f=help&state=4803:dokwxw.1.1

5. I understand from reviewing the TESS help menu that the search field [FM] (a search operator used in a query) means "Full Mark" that the Full Mark search field "provides for exact match searches".

6. I understand from reviewing the TESS help menu that the search field [LD] (a search operator used in a query) means "Live/Dead" and the "search LIVE[LD] can be used to obtain all live records."

7. I understand from reviewing the TESS help menu that the search field [BI] (a search operator used in a query) means "Basic Index" and that the Basic Index search field "will retrieve marks that have the word segment" being searched "anywhere in the word mark or pseudo mark".

8. From the landing page for the TESS database, I selected the "Word and/or Design Mark Search (Structured)". On the resulting search screen, I entered the search query "(Empower)[FM] and (live)[LD]". My purpose was to limit the search to exact matches for "Empower" and for live records. TESS returned 66 records that I have attached to this declaration.

9. From the landing page for the TESS database, I selected the "Word and/or Design Mark Search (Structured)". On the resulting search screen, I entered the search query "(Empower)[BI] and (live)[LD]". My purpose was to

search for "Empower" anywhere within a word mark or pseudo mark but only for live records. TESS returned 784 records that I have attached to this declaration.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____

Executed on September 10, 2021



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [          ] OR Jump to record: [          ]

**66 Records(s) found (This page: 1 ~ 66)**

Refine Search [((Empower)[FM] and (live)[LD])[ALL]] Submit

**Current Search:** S1: **((Empower)[FM] and (live)[LD])[ALL]** docs: 66 occ: 132

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 90061928 | 6480392 | EMPOWER | TSDR | LIVE |
| 2 | 90061923 | 6480391 | EMPOWER | TSDR | LIVE |
| 3 | 90071314 | | EMPOWER | TSDR | LIVE |
| 4 | 90071306 | | EMPOWER | TSDR | LIVE |
| 5 | 90324976 | 6467889 | EMPOWER | TSDR | LIVE |
| 6 | 90742510 | | EMPOWER | TSDR | LIVE |
| 7 | 90549827 | | EMPOWER | TSDR | LIVE |
| 8 | 90708671 | | EMPOWER | TSDR | LIVE |
| 9 | 90430892 | | EMPOWER | TSDR | LIVE |
| 10 | 90045663 | | EMPOWER | TSDR | LIVE |
| 11 | 90061853 | | EMPOWER | TSDR | LIVE |
| 12 | 90071311 | | EMPOWER | TSDR | LIVE |
| 13 | 90496976 | | EMPOWER | TSDR | LIVE |
| 14 | 90494852 | | EMPOWER | TSDR | LIVE |
| 15 | 90341808 | | EMPOWER | TSDR | LIVE |
| 16 | 90284662 | | EMPOWER | TSDR | LIVE |
| 17 | 88897489 | | EMPOWER | TSDR | LIVE |
| 18 | 88762715 | 6429236 | EMPOWER | TSDR | LIVE |
| 19 | 88945475 | | EMPOWER | TSDR | LIVE |
| 20 | 88981167 | 6374494 | EMPOWER | TSDR | LIVE |
| 21 | 88369568 | 6190643 | EMPOWER | TSDR | LIVE |
| 22 | 88453033 | 5937180 | EMPOWER | TSDR | LIVE |
| 23 | 88054163 | 5842601 | EMPOWER | TSDR | LIVE |
| 24 | 88738439 | 6106497 | EMPOWER | TSDR | LIVE |
| 25 | 88230281 | 5998107 | EMPOWER | TSDR | LIVE |
| 26 | 88098816 | 5869676 | EMPOWER | TSDR | LIVE |
| 27 | 87288523 | 6350957 | EMPOWER | TSDR | LIVE |
| 28 | 87709124 | 5770619 | EMPOWER | TSDR | LIVE |
| 29 | 87130787 | 5885721 | EMPOWER | TSDR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 30 | 87130705 | 5885720 | EMPOWER | TSDR | LIVE |
| 31 | 87667139 | 5858057 | EMPOWER | TSDR | LIVE |
| 32 | 87787304 | 5704812 | EMPOWER | TSDR | LIVE |
| 33 | 87652302 | 5490741 | EMPOWER | TSDR | LIVE |
| 34 | 87260142 | 5274894 | EMPOWER | TSDR | LIVE |
| 35 | 86458515 | 4819753 | EMPOWER | TSDR | LIVE |
| 36 | 86629547 | 5686423 | EMPOWER | TSDR | LIVE |
| 37 | 86111551 | 4555633 | EMPOWER | TSDR | LIVE |
| 38 | 86911155 | 5277272 | EMPOWER | TSDR | LIVE |
| 39 | 86110873 | 4505504 | EMPOWER | TSDR | LIVE |
| 40 | 86797925 | 5134477 | EMPOWER | TSDR | LIVE |
| 41 | 86979872 | 5042989 | EMPOWER | TSDR | LIVE |
| 42 | 86138916 | 5396638 | EMPOWER | TSDR | LIVE |
| 43 | 86435969 | 5407837 | EMPOWER | TSDR | LIVE |
| 44 | 86700663 | 4908225 | EMPOWER | TSDR | LIVE |
| 45 | 85505745 | 4179451 | EMPOWER | TSDR | LIVE |
| 46 | 85421659 | 4138881 | EMPOWER | TSDR | LIVE |
| 47 | 85447942 | 4185452 | EMPOWER | TSDR | LIVE |
| 48 | 85536161 | 4179521 | EMPOWER | TSDR | LIVE |
| 49 | 85386828 | 4118313 | EMPOWER | TSDR | LIVE |
| 50 | 85969162 | 4710320 | EMPOWER | TSDR | LIVE |
| 51 | 79195129 | 5388762 | EMPOWER | TSDR | LIVE |
| 52 | 79159533 | 4893902 | EMPOWER | TSDR | LIVE |
| 53 | 78343715 | 3058186 | EMPOWER | TSDR | LIVE |
| 54 | 77612960 | 3926136 | EMPOWER | TSDR | LIVE |
| 55 | 77109832 | 3991435 | EMPOWER | TSDR | LIVE |
| 56 | 77109771 | 3987522 | EMPOWER | TSDR | LIVE |
| 57 | 77442852 | 3875294 | EMPOWER | TSDR | LIVE |
| 58 | 76640728 | 3392283 | EMPOWER | TSDR | LIVE |
| 59 | 76520296 | 2859681 | EMPOWER | TSDR | LIVE |
| 60 | 76378821 | 2867305 | EMPOWER | TSDR | LIVE |
| 61 | 76347302 | 2901960 | EMPOWER | TSDR | LIVE |
| 62 | 76189649 | 2549666 | EMPOWER | TSDR | LIVE |
| 63 | 76061654 | 2562447 | EMPOWER | TSDR | LIVE |
| 64 | 75374804 | 3060536 | EMPOWER | TSDR | LIVE |
| 65 | 75120520 | 2657469 | EMPOWER | TSDR | LIVE |
| 66 | 75048425 | 2657465 | EMPOWER | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

Ex. B - 2



**United States Patent and Trademark Office**

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start | List At: [____] OR Jump to record: [____]

**784 Records(s) found (This page: 1 ~ 100)**

Refine Search [((Empower)[BI] and (live)[LD])[ALL]] Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 97009494 | | EMPOWER BUSINESS ENTREPRENEUR & DESIGN | TSDR | LIVE |
| 2 | 97006719 | | WE EMPOWER SMART MONEY & BEST-LIFE CHOICES | TSDR | LIVE |
| 3 | 97004029 | | RISE (RENEW, INSPIRE, SUPPORT, EMPOWER) | TSDR | LIVE |
| 4 | 90796273 | | SHARE HONOR ENCOURAGE IZ MOTIVATE EMPOWER | TSDR | LIVE |
| 5 | 90054379 | | EMPOWER UNITED | TSDR | LIVE |
| 6 | 90792247 | | EMPOWER CONSTRUCTION | TSDR | LIVE |
| 7 | 90790102 | | EMPOWER YOUR NAP | TSDR | LIVE |
| 8 | 90519057 | | OUR MISSION IS TO EMPOWER WOMEN THROUGH EDUCATION... CONNECTION...COMMUNITY | TSDR | LIVE |
| 9 | 90189851 | | EMPOWER360 | TSDR | LIVE |
| 10 | 90106191 | | EMPOWER EDUCATE ENCOURAGE | TSDR | LIVE |
| 11 | 90089641 | | EMPOWR REVISION KNEE | TSDR | LIVE |
| 12 | 90786526 | | HABNET CHAMBER OF COMMERCE EDUCATE PARTICIPATE ELEVATE EMPOWER | TSDR | LIVE |
| 13 | 90786381 | | OPPORTUNITY 1888 ·FOUNDATION· INSPIRE, EMPOWER, PRESERVE | TSDR | LIVE |
| 14 | 90177210 | | EMPOWER MOVEMENT TOWARD RELIEF | TSDR | LIVE |
| 15 | 90061928 | 6480392 | EMPOWER | TSDR | LIVE |
| 16 | 90061923 | 6480391 | EMPOWER | TSDR | LIVE |
| 17 | 90244053 | | EMPOWER PHARMA | TSDR | LIVE |
| 18 | 90071314 | | EMPOWER | TSDR | LIVE |
| 19 | 90495452 | | EMPOWER GENNOW | TSDR | LIVE |
| 20 | 90071306 | | EMPOWER | TSDR | LIVE |
| 21 | 90483410 | | EDUCATE. CONNECT. EMPOWER. | TSDR | LIVE |
| 22 | 90589357 | | EMPOWER STUDENT VOICES | TSDR | LIVE |
| 23 | 90516373 | | BUILDING BALANCE TO EMPOWER | TSDR | LIVE |
| 24 | 90491795 | | STRENGTHEN | SUPPORT | EMPOWER | TSDR | LIVE |
| 25 | 90468639 | | EMPOWER THE PURSUIT | TSDR | LIVE |
| 26 | 90467514 | | EMPOWERED NURSES EMPOWER NURSES | TSDR | LIVE |
| 27 | 90324976 | 6467889 | EMPOWER | TSDR | LIVE |

| 28 | 90279008 | | R.E.S.E.T REINVIGORATE.EDUCATE.STRATEGIZE.EMPOWER TEAM UP | TSDR | LIVE |
|----|----------|---------|---------------------------------------------------------------------|------|------|
| 29 | 90762427 | | JAY SMITH EMPOWERS | TSDR | LIVE |
| 30 | 90685567 | | CAFE FEMENINO COFFEE THAT EMPOWERS EST 2004 | TSDR | LIVE |
| 31 | 90502285 | | IN POWER TO EMPOWER | TSDR | LIVE |
| 32 | 90008089 | 6275933 | WE SERVE, WE CARE, WE EMPOWER, WE PERFORM, WE DO THE RIGHT THING. | TSDR | LIVE |
| 33 | 90901265 | | DELTA ENERGY EMPOWER YOURSELF | TSDR | LIVE |
| 34 | 90760781 | | EMPOWER ALL | TSDR | LIVE |
| 35 | 90900254 | | E EMPOWER NETWORK.CC STOP DOMESTIC VIOLENCE | TSDR | LIVE |
| 36 | 90755172 | | SHOWER & EMPOWER | TSDR | LIVE |
| 37 | 90731637 | | PERSONAL CAPITAL AN EMPOWER COMPANY | TSDR | LIVE |
| 38 | 90731609 | | PERSONAL CAPITAL AN EMPOWER COMPANY | TSDR | LIVE |
| 39 | 90221696 | | EVE WOMENS MINISTRY EMPOWER VISION EQUIP | TSDR | LIVE |
| 40 | 90893847 | | CW EMPOWER SCHOLARSHIP | TSDR | LIVE |
| 41 | 90745259 | | EMPOWER YOU THROUGH L.I.F.T. | TSDR | LIVE |
| 42 | 90742510 | | EMPOWER | TSDR | LIVE |
| 43 | 90549827 | | EMPOWER | TSDR | LIVE |
| 44 | 90455095 | | WEALTH BUILDER EMPIFY EMPOWER MODIFY SALES PROFIT | TSDR | LIVE |
| 45 | 90180418 | 6465235 | INUPOWERS | TSDR | LIVE |
| 46 | 90891298 | | BASIN UNITED EDUCATE EMPOWER PROTECT | TSDR | LIVE |
| 47 | 90891185 | | BASIN UNITED EDUCATE EMPOWER PROTECT | TSDR | LIVE |
| 48 | 90890886 | | EMPOWER UNITED SOLUTIONS | TSDR | LIVE |
| 49 | 90735754 | | EMPOWER HER HEALTH BY DR. ALISHA | TSDR | LIVE |
| 50 | 90472406 | | GFTES GOD FAMILY TEAMWORK EMPOWER SUCCESS | TSDR | LIVE |
| 51 | 90152283 | | EMPOWERSC | TSDR | LIVE |
| 52 | 90735555 | | EMPOWER HER HEALTH | TSDR | LIVE |
| 53 | 90487029 | | EMPOWER.APPLY.RETAIN.NOW. | TSDR | LIVE |
| 54 | 90731038 | | FV FORT VALLEY STATE UNIVERSITY EMPOWER THE POSSIBLE 1895 | TSDR | LIVE |
| 55 | 90731029 | | FV FORT VALLEY STATE UNIVERSITY EMPOWER THE POSSIBLE 1895 | TSDR | LIVE |
| 56 | 90730495 | | PROJECT EMPOWER WOMEN | TSDR | LIVE |
| 57 | 90725045 | | ELOQUENT WOMEN EMPOWER WOMEN INC. EWEW | TSDR | LIVE |
| 58 | 90724602 | | MPOWER BUILD. GROW. BE. | TSDR | LIVE |
| 59 | 90724371 | | EMPOWER THE VILLAGE | TSDR | LIVE |
| 60 | 90055149 | | EMPOWERLINK | TSDR | LIVE |
| 61 | 90054971 | | EMPOWERLINK | TSDR | LIVE |
| 62 | 90718500 | | EMPOWER HER | TSDR | LIVE |
| 63 | 90069681 | | EMPOWER AI PLATFORM | TSDR | LIVE |
| 64 | 90713086 | | SIGGA WAREHOUSE EMPOWER | TSDR | LIVE |
| 65 | 90713027 | | SIGGA EAM EMPOWER | TSDR | LIVE |
| 66 | 90712982 | | SIGGA EMPOWER | TSDR | LIVE |
| 67 | 90708671 | | EMPOWER | TSDR | LIVE |
| 68 | 90870246 | | MISS AMERICA EMPOWER ACADEMY | TSDR | LIVE |
| 69 | 90457178 | | LIBERATE INNOVATE EMPOWER LET'S L.I.E | TSDR | LIVE |
| 70 | 90425115 | | ; RES;LIENT ENCOURAGE, SUPPORT & EMPOWER | TSDR | LIVE |
| 71 | 90298390 | 6445815 | EMPOWER YOUR BRAND | TSDR | LIVE |
| 72 | 90295251 | 6445702 | VAULT EMPOWERS | TSDR | LIVE |
| 73 | 90089609 | | IMPOWER | TSDR | LIVE |

Ex. B - 4

| 74 | 90087137 | | EMDIGO EMPOWER MINDS DEVELOP IDEAS GROW OPPORTUNITIES | TSDR | LIVE |
|---|---|---|---|---|---|
| 75 | 90868224 | | EMPOWER PSYCHEDELICS | TSDR | LIVE |
| 76 | 90693791 | | DISCOVER. DECIPHER. EMPOWER. | TSDR | LIVE |
| 77 | 90684934 | | EMPOWER WITH INSIGHT | TSDR | LIVE |
| 78 | 90069676 | | EMPOWER PLATFORM | TSDR | LIVE |
| 79 | 90860548 | | POWER TO EMPOWER | TSDR | LIVE |
| 80 | 90686188 | | GEARFLO EMPOWER PEOPLE | TSDR | LIVE |
| 81 | 90685544 | | COFFEE THAT EMPOWERS | TSDR | LIVE |
| 82 | 90857814 | | TEACHER, EMPOWER, INSPIRE, MOTIVATE | TSDR | LIVE |
| 83 | 90680658 | | EMPOWER YOUR SKIN | TSDR | LIVE |
| 84 | 90677929 | | EPOWER | TSDR | LIVE |
| 85 | 90430892 | | EMPOWER | TSDR | LIVE |
| 86 | 90671162 | | HIGH TECH EMPOWERS HUMAN TOUCH | TSDR | LIVE |
| 87 | 90848022 | | EMPOWER COACHING | TSDR | LIVE |
| 88 | 90664401 | | EMPOWERTECH | TSDR | LIVE |
| 89 | 90472673 | | EDUCATE. EMPOWER. ELEVATE. THROUGH WINE. | TSDR | LIVE |
| 90 | 90846795 | | CONNECT EMPOWER AMPLIFY | TSDR | LIVE |
| 91 | 90846659 | | ENGAGE, EDUCATE, EMPOWER; EMPOWER; WEALTH STRATEGIES & INSURANCE SOLUTIONS | TSDR | LIVE |
| 92 | 90661492 | | EA EMPOWER ATLANTA | TSDR | LIVE |
| 93 | 90394640 | | NURTURE EVOLVE SELF CONFIDENCE WORTH NAVIGATE WELL BEING EMPOWER SPIRITUAL NESW | TSDR | LIVE |
| 94 | 90394058 | | STEM EMPOWERS | TSDR | LIVE |
| 95 | 90654544 | | 360 JACQUELINE ENCOURAGE EMPOWER ENHANCE ENRICH | TSDR | LIVE |
| 96 | 90652463 | | SHE SHE HELPS EMPOWER | TSDR | LIVE |
| 97 | 90651007 | | EMPOWER FAMILY THERAPY | TSDR | LIVE |
| 98 | 90463567 | | EMPOWERED TO EMPOWER | TSDR | LIVE |
| 99 | 90269756 | | EMPOWER NOLA | TSDR | LIVE |
| 100 | 90269746 | | EMPOWER NOLA | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Contacts|eBusiness|eBiz alerts|News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

**784 Records(s) found (This page: 101 ~ 200)**

Start List At: [ ] OR Jump to record: [ ]

Refine Search [ ((Empower)[BI] and (live)[LD])[ALL] ] Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 101 | 90269742 | | EMPOWER NOLA | TSDR | LIVE |
| 102 | 90627133 | | BOLD STRONG EDUCATE. EMPOWER. VOTE. | TSDR | LIVE |
| 103 | 90045663 | | EMPOWER | TSDR | LIVE |
| 104 | 90147152 | 6423785 | HOUR TO EMPOWER | TSDR | LIVE |
| 105 | 90061853 | | EMPOWER | TSDR | LIVE |
| 106 | 90829845 | | ÉÉÉÉ THE TOMÉ FOUNDATION ÉNABLE. ÉMPOWER. ÉNERGIZE. ÉMBRACE. | TSDR | LIVE |
| 107 | 90829486 | | SEEK SEEKING EDUCATION EMPOWERS KNOWLEDGE | TSDR | LIVE |
| 108 | 90825276 | | MG EMPOWER. | TSDR | LIVE |
| 109 | 90632265 | | UU UBANI E. UKUKU INSPIRE INFLUENCE EMPOWER CHANGE | TSDR | LIVE |
| 110 | 90125093 | | EMPOWERTV | TSDR | LIVE |
| 111 | 90822910 | | SAFETYSKILLS EMPOWER | TSDR | LIVE |
| 112 | 90068165 | | EMPOWHER YOURSELF | TSDR | LIVE |
| 113 | 90627397 | | EMPOWER YOUR SHOWER - THOUGHTS TO CHANGE YOUR WORLD | TSDR | LIVE |
| 114 | 90626594 | | EMPOWER YOUR PELVIS | TSDR | LIVE |
| 115 | 90626379 | | W.H.O.R.E (WOMAN HAVE OVERCOME RESILIENCE EMPOWER) | TSDR | LIVE |
| 116 | 90071311 | | EMPOWER | TSDR | LIVE |
| 117 | 90416888 | | DYNASTY EMPOWER BUILD YOUR DYNASTY EMPOWER YOURSELF | TSDR | LIVE |
| 118 | 90620586 | | KAYYY EMPOWERS | TSDR | LIVE |
| 119 | 90610057 | | EMPOWER YOUR STORY WITH VOICE | TSDR | LIVE |
| 120 | 90609855 | | TWELVE 87 EMPOWER INSPIRE INFLUENCE | TSDR | LIVE |
| 121 | 90801788 | | UB3 ENGAGE EDUCATE EMPOWER | TSDR | LIVE |
| 122 | 90606300 | | LEADERSHIP CONCEPTS INSTITUTE, LLC EDUCATE. EQUIP. EMPOWER. | TSDR | LIVE |
| 123 | 90798991 | | EMPOWER THE GIRLS | TSDR | LIVE |
| 124 | 90581859 | | THE SISTERS IN LAW EST. 2019 CONNECT ENCOURAGE EMPOWER | TSDR | LIVE |
| 125 | 90351818 | | EMPOWER PUBLIC SAFETY, TOGETHER | TSDR | LIVE |
| 126 | 90002091 | 6405043 | CHEMICAL FREE EMPOW3R MIND BODY SOUL | TSDR | LIVE |
| 127 | 90577006 | | EMPOWER SLEEP | TSDR | LIVE |

| | | | | |
|---|---|---|---|---|
| 128 | 90071539 | 6398270 | EMPWR DATA YOUR DATA.YOUR LIFE. EMPOWERED. | TSDR | LIVE |
| 129 | 90584056 | | STEP (SOLUTIONS TO EMPOWER PATIENTS) PROGRAM | TSDR | LIVE |
| 130 | 90398681 | | E | TSDR | LIVE |
| 131 | 90398678 | | E | TSDR | LIVE |
| 132 | 90398671 | | E | TSDR | LIVE |
| 133 | 90398335 | | CERTIFIED HERO COACH LEARN, EARN, EMPOWER | TSDR | LIVE |
| 134 | 90065270 | 6384409 | PREP PROVIDING RESOURCES TO EMPOWER PEOPLE | TSDR | LIVE |
| 135 | 90016145 | 6391107 | ENT YOUTH SERVICES, EMPOWER NURTURE TRANSFORM | TSDR | LIVE |
| 136 | 90577839 | | EMPWR | TSDR | LIVE |
| 137 | 90576944 | | EMPOWER SLEEP | TSDR | LIVE |
| 138 | 90339848 | | REDUCE RISK. EMPOWER GROWTH. | TSDR | LIVE |
| 139 | 90458599 | | CRF CONSTITUTIONAL RIGHTS FOUNDATION EDUCATE. ENGAGE. EMPOWER. | TSDR | LIVE |
| 140 | 90562481 | | EMPOWER MOBILITY | TSDR | LIVE |
| 141 | 90555895 | | EMPOWER ME GLAM | TSDR | LIVE |
| 142 | 90551617 | | EMPOWERED LEADERS EMPOWER LEADERS | TSDR | LIVE |
| 143 | 90558001 | | ENGAGE TO EMPOWER | TSDR | LIVE |
| 144 | 90065759 | | EMPOWHER NEW YORK | TSDR | LIVE |
| 145 | 90065757 | | EMPOWHER_NY | TSDR | LIVE |
| 146 | 90065756 | | EMPOWHER NEW YORK | TSDR | LIVE |
| 147 | 90550930 | | NATURALZING AWAKEN, NOURISH, EMPOWER YOUR LIFE | TSDR | LIVE |
| 148 | 90550656 | | IGNITE, INSPIRE, EMPOWER | TSDR | LIVE |
| 149 | 90294271 | | ME EMPOWER BUSINESS MANAGEMENT | TSDR | LIVE |
| 150 | 90067596 | 6360157 | E3 CONSULTING EDUCATE ENRICH EMPOWER | TSDR | LIVE |
| 151 | 90361294 | | TEACH EMPOWER ADVOCATE | TSDR | LIVE |
| 152 | 90539159 | | EMPOWER PEOPLE TO MAKE DECISIONS | TSDR | LIVE |
| 153 | 90538766 | | BFIRE ENTERPRISES LLC WE DON'T JUST INVEST, WE DEVELOP AND EMPOWER OUR COMMUNITIES. | TSDR | LIVE |
| 154 | 90496976 | | EMPOWER | TSDR | LIVE |
| 155 | 90494852 | | EMPOWER | TSDR | LIVE |
| 156 | 90346871 | | EMPOWERWELL | TSDR | LIVE |
| 157 | 90142396 | 6339011 | ACDHH LET'S GET TO WORK ENGAGE EMPLOY EMPOWER | TSDR | LIVE |
| 158 | 90341808 | | EMPOWER | TSDR | LIVE |
| 159 | 90319711 | | EMPOWER THEVILLAGE | TSDR | LIVE |
| 160 | 90284662 | | EMPOWER | TSDR | LIVE |
| 161 | 90163949 | 6341037 | EMPOWER KICKBOXING | TSDR | LIVE |
| 162 | 90319762 | | IT TAKES A VILLAGE ETV EMPOWER THEVILLAGE | TSDR | LIVE |
| 163 | 90319708 | | ETV | TSDR | LIVE |
| 164 | 90482839 | | FOCUS TO EMPOWER | TSDR | LIVE |
| 165 | 90330970 | | FOCUS TO EMPOWER | TSDR | LIVE |
| 166 | 90140955 | | SELF ACTUALIZATION GROWING YOUR VISION EMBRACING YOUR TRUTH LIVING YOUR TRUTH LIVING YOUR BEST LIFE EMBRACE·INSPIRE·EMPOWER | TSDR | LIVE |
| 167 | 90139948 | | THE DIASPORA COLLECTIVE CELEBRATE DISCOVER CONNECT EMPOWER | TSDR | LIVE |
| 168 | 90314602 | | ENPOWR | TSDR | LIVE |
| 169 | 90313033 | | E EMPOWER TODAY COUNSELING SERVICES | TSDR | LIVE |
| 170 | 90301555 | | PURE PEOPLE FOR URBAN AND RURAL EDUCATION EDUCATE.EMPOWER | TSDR | LIVE |

| 171 | 90172024 | | EMPOWER YOUR HEALTHSPAN | TSDR | LIVE |
|---|---|---|---|---|---|
| 172 | 90239844 | | EMPOWER. ACTIVATE. TACKLE THE CHAMPION IN YOU | TSDR | LIVE |
| 173 | 90298198 | | EMPOWR ME INTERACTIVE NUTRITION | TSDR | LIVE |
| 174 | 90292898 | | EMPOWER AFRICA | TSDR | LIVE |
| 175 | 90160255 | | TIT-TEES EMPOWERWEAR | TSDR | LIVE |
| 176 | 90227317 | | EMPOWER FIVES | TSDR | LIVE |
| 177 | 90212141 | | MAXIMIZE THE BRAIN, EMPOWER THE MIND | TSDR | LIVE |
| 178 | 90282226 | | BECOME INSPIRE EMPOWER | TSDR | LIVE |
| 179 | 90237705 | | EMPOWER BURGER | TSDR | LIVE |
| 180 | 90257214 | | ETU | TSDR | LIVE |
| 181 | 90227849 | | LINKEMPOWER | TSDR | LIVE |
| 182 | 90229451 | | IMPOWER | TSDR | LIVE |
| 183 | 90035348 | 6270629 | EDUCATE EQUIP EMPOWER | TSDR | LIVE |
| 184 | 90142889 | | EMPOWER TO COMMUNICATE (E.T.C. SPEECH) | TSDR | LIVE |
| 185 | 90088400 | | EMPWR LIVING | TSDR | LIVE |
| 186 | 90020555 | 6256032 | EMPOWER BROWARD | TSDR | LIVE |
| 187 | 90008734 | 6249620 | EMPOWER YOUR STORY | TSDR | LIVE |
| 188 | 90310247 | | CREDIT SERVICES EMPOWER CREDIT RESTORATION. | TSDR | LIVE |
| 189 | 88212990 | | EMPOWR PARTIAL KNEE | TSDR | LIVE |
| 190 | 88086528 | | BATEMAN BOTTLE BY EMPOWER | TSDR | LIVE |
| 191 | 88982408 | | EMPOWHER | TSDR | LIVE |
| 192 | 88950121 | 6466445 | BLADE SHARPEN · EQUIP · EMPOWER | TSDR | LIVE |
| 193 | 88723242 | | LATINA EMPOW(H)ER SUMMIT | TSDR | LIVE |
| 194 | 88603561 | | EMPOWER FIELD AT MILE HIGH | TSDR | LIVE |
| 195 | 88603560 | | EMPOWER FIELD AT MILE HIGH | TSDR | LIVE |
| 196 | 88603558 | | EMPOWER FIELD AT MILE HIGH | TSDR | LIVE |
| 197 | 88603555 | | EMPOWER FIELD AT MILE HIGH | TSDR | LIVE |
| 198 | 88603554 | | EMPOWER FIELD | TSDR | LIVE |
| 199 | 88603551 | | EMPOWER FIELD AT MILE HIGH | TSDR | LIVE |
| 200 | 88603547 | | EMPOWER FIELD | TSDR | LIVE |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [ ] OR Jump to record: [ ]

**784 Records(s) found (This page: 201 ~ 300)**

Refine Search [((Empower)[BI] and (live)[LD])[ALL]] Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 88820076 | 6464515 | EMPOWER LEARN CREATE | TSDR | LIVE |
| 202 | 88500028 | 6456325 | REGENCE EMPOWER | TSDR | LIVE |
| 203 | 88572746 | | EMPOWER-PAD | TSDR | LIVE |
| 204 | 88897489 | | EMPOWER | TSDR | LIVE |
| 205 | 88650754 | | EMPOWER DSD | TSDR | LIVE |
| 206 | 88325493 | | EMPOWERED WOMEN, EMPOWER WOMEN | TSDR | LIVE |
| 207 | 88935889 | 6431258 | SRCAR SOUTHWEST RIVERSIDE COUNTY ASSOCIATION OF REALTORS PROMOTE \| PROTECT \| EMPOWER | TSDR | LIVE |
| 208 | 88775877 | | EMPOWER EASY IRA | TSDR | LIVE |
| 209 | 88224629 | | EMPOWHER | TSDR | LIVE |
| 210 | 88762715 | 6429236 | EMPOWER | TSDR | LIVE |
| 211 | 88730147 | 6429193 | SYMETRA EMPOWERS | TSDR | LIVE |
| 212 | 88730142 | 6429191 | SYMETRA EMPOWERS | TSDR | LIVE |
| 213 | 88696791 | | DESIGNED TO PERFORM. ENGINEERED TO EMPOWER | TSDR | LIVE |
| 214 | 88961190 | | TO EMPOWER KIDS TO SHAPE THE WORLD AROUND THEM AND WITHIN THEM | TSDR | LIVE |
| 215 | 88225379 | 6420397 | EMPOWER THE WORLD. ONE MIND AT A TIME | TSDR | LIVE |
| 216 | 88733427 | | EMPOW HER | TSDR | LIVE |
| 217 | 88258849 | 5813357 | TEAM EMPOWER | TSDR | LIVE |
| 218 | 88258838 | 5813355 | TEAM EMPOWER | TSDR | LIVE |
| 219 | 88258835 | 5935510 | TEAM EMPOWER SHRM FOUNDATION | TSDR | LIVE |
| 220 | 88258831 | 5935509 | TEAM EMPOWER SHRM FOUNDATION | TSDR | LIVE |
| 221 | 88271637 | | STAFFR EMPOWER. EMPLOY. | TSDR | LIVE |
| 222 | 88865500 | | E3 AFRICA EDUCATE. ENRICH. EMPOWER. | TSDR | LIVE |
| 223 | 88447547 | 6375521 | BRAIN EMPOWER | TSDR | LIVE |
| 224 | 88945475 | | EMPOWER | TSDR | LIVE |
| 225 | 88022963 | | EMPOWER MEDICAL DEVICES | TSDR | LIVE |
| 226 | 88172180 | | EMPOWERTUDE | TSDR | LIVE |
| 227 | 88981167 | 6374494 | EMPOWER | TSDR | LIVE |

| 228 | 88850307 | 6367655 | IO INDUSTRY EMPOWER CONNECTIONS | TSDR | LIVE |
|---|---|---|---|---|---|
| 229 | 88282983 | 5828397 | EMPOWERED | TSDR | LIVE |
| 230 | 88811757 | 6365536 | EMPWRDATA | TSDR | LIVE |
| 231 | 88949226 | | COLLECTIVE GENERATION EMPOWER UNITE | TSDR | LIVE |
| 232 | 88930314 | | SUPPORT, EMPOWER & LEAD FEARLESSLY | TSDR | LIVE |
| 233 | 88886974 | | NARCASSIST 2EDUCATE + 2EQUIP = 2EMPOWER | TSDR | LIVE |
| 234 | 88743626 | | EMPOWER LABS | TSDR | LIVE |
| 235 | 88664388 | | EMPOWER EXCHANGE | TSDR | LIVE |
| 236 | 88919053 | | IMPOWER | TSDR | LIVE |
| 237 | 88323886 | | EMPOWER BLACK DOLL CREATIONS | TSDR | LIVE |
| 238 | 88918112 | | EMPOWER-PAD | TSDR | LIVE |
| 239 | 88089504 | | SPECTRUM WORKS EMPLOY AND EMPOWER INDIVIDUALS WITH AUTISM | TSDR | LIVE |
| 240 | 88816241 | 6331716 | CONNECT ACHIEVE RESPECT EMPOWER TEAM ACTIONS | TSDR | LIVE |
| 241 | 88646046 | 6331500 | EMPOWER WEALTH MANAGEMENT LIVE LIFE EMPOWERED | TSDR | LIVE |
| 242 | 88311455 | | POWER | TSDR | LIVE |
| 243 | 88441149 | | WE EMPOWER BUSINESS | TSDR | LIVE |
| 244 | 88441117 | | WE EMPOWER LAWYERS | TSDR | LIVE |
| 245 | 88441104 | | WE EMPOWER FRANCHISES | TSDR | LIVE |
| 246 | 88441081 | | WE EMPOWER HOSPITALS | TSDR | LIVE |
| 247 | 88441060 | | WE EMPOWER BUSINESSES | TSDR | LIVE |
| 248 | 88086676 | 5749404 | EMPOWERHER | TSDR | LIVE |
| 249 | 88880884 | | M-POWER BAR | TSDR | LIVE |
| 250 | 88489369 | 6072904 | M MILSPOUSE MONEY MISSION EDUCATE · EMPOWER · ELEVATE | TSDR | LIVE |
| 251 | 88882627 | 6310641 | EMPOWER ME WITH KINESIOLOGY | TSDR | LIVE |
| 252 | 88664395 | 6058542 | EMPOWERXCHANGE | TSDR | LIVE |
| 253 | 88664393 | 6089396 | EMPOWER ILLINOIS | TSDR | LIVE |
| 254 | 88664386 | 6099726 | EMPOWER ILLINOIS | TSDR | LIVE |
| 255 | 88852464 | | TO EMPOWER HUMAN POTENTIAL THROUGH SIGHT | TSDR | LIVE |
| 256 | 88788279 | 6290772 | HEAL HER HEART. HEAL, EMPOWER RESTORE | TSDR | LIVE |
| 257 | 88612370 | | RICOH EMPOWERS DIGITAL WORKPLACES | TSDR | LIVE |
| 258 | 88454869 | 6290135 | RETREATS DESIGNED TO EMPOWER + ENERGIZE + ELEVATE | TSDR | LIVE |
| 259 | 88980209 | 6284946 | EMPOWERED WOMEN, EMPOWER WOMEN | TSDR | LIVE |
| 260 | 88768700 | 6280181 | EMT EMPOWER MENTAL TRAINING | TSDR | LIVE |
| 261 | 88698755 | 6278770 | ENGINEERED TO EMPOWER | TSDR | LIVE |
| 262 | 88199429 | 6091825 | MSE CREATIVE CONSULTING SCIENCE EMPOWERS BUSINESS | TSDR | LIVE |
| 263 | 88899485 | | GOLDEN INTELLECT SERVICES THAT EMPOWER | TSDR | LIVE |
| 264 | 88058247 | 5713485 | EMPOWER TO ENGAGE | TSDR | LIVE |
| 265 | 88729221 | 6268004 | INSPIRE.EMPOWER.ACHIEVE. | TSDR | LIVE |
| 266 | 88225557 | 6267220 | EMPOWER CAMDEN | TSDR | LIVE |
| 267 | 88794408 | | EMPOWER TOOLS | TSDR | LIVE |
| 268 | 88663343 | 6246759 | EMPOWER YOUR PURPOSE | TSDR | LIVE |
| 269 | 88956595 | 6238410 | EMPOWER YOURSELF CONDO RIGHTS | TSDR | LIVE |
| 270 | 88701599 | 6236561 | EMPWR MVMT | TSDR | LIVE |
| 271 | 88686394 | 6236510 | ARISE TO GREATNESS EQUIP EMPOWER ESTABLISH THE GREATNESS WITHIN! | TSDR | LIVE |
| 272 | 88678395 | 6236488 | THE POWER OF EM | TSDR | LIVE |

| 273 | 88927251 | 6221120 | THE INSPIRING STYLIST T.I.M.E.E. TO INSPIRE MOTIVE ENCOURAGE EMPOWER | TSDR | LIVE |
|-----|----------|---------|----|------|------|
| 274 | 88369568 | 6190643 | EMPOWER | TSDR | LIVE |
| 275 | 88331146 | 6213967 | WOMEN'S WAY CONNECTS EMPOWERS INVESTS | TSDR | LIVE |
| 276 | 88911605 | 6210481 | BECAUSE JEWELRY SHOULD NOT JUST BE BEAUTIFUL... IT SHOULD EMPOWER + INSPIRE YOU | TSDR | LIVE |
| 277 | 88453033 | 5937180 | EMPOWER | TSDR | LIVE |
| 278 | 88766913 | 6202165 | WE EMPOWER | TSDR | LIVE |
| 279 | 88507839 |  | EMPOWER CBD, THE REVERSE GATEWAY DRUG | TSDR | LIVE |
| 280 | 88507825 |  | EMPOWER CBD | TSDR | LIVE |
| 281 | 88908609 | 6189942 | EDUCATE. EXPERIENCE. EMPOWER. | TSDR | LIVE |
| 282 | 88756872 | 6191494 | EMPOWER YOUR PASSION | TSDR | LIVE |
| 283 | 88327838 | 6190552 | EMPOWER BY GURU | TSDR | LIVE |
| 284 | 88250571 | 6190469 | LIQUID BIOPSY IS REVOLUTIONIZING CANCER TREATMENT. NRICHDX EMPOWERS THAT REVOLUTION. | TSDR | LIVE |
| 285 | 88160597 | 5999728 | EMPOWER.MITIGATE.PROTECT. | TSDR | LIVE |
| 286 | 88355505 | 6180934 | EMPOWER TOO INSPIRE | TSDR | LIVE |
| 287 | 88834192 | 6173686 | EMPOWER GENERATIONS INNOVATION STUDIOS EMPOWERGENERATIONS.ORG | TSDR | LIVE |
| 288 | 88833928 | 6168093 | EMPOWER PROFESSIONALS | TSDR | LIVE |
| 289 | 88479632 | 6159374 | ANALYZE. ELEVATE. EMPOWER. | TSDR | LIVE |
| 290 | 88651553 | 6151140 | WARRIOR ANGEL RIDERS EMPOWER · BEAUTY · STRENGTH | TSDR | LIVE |
| 291 | 88777622 | 6146272 | STAFFORD COUNTY PUBLIC SCHOOLS INSPIRE EMPOWER EXCEL | TSDR | LIVE |
| 292 | 88795654 | 6141111 | MOTIVATE INSPIRE LEAD EMPOWER | TSDR | LIVE |
| 293 | 88383722 | 6137274 | EMPOWER PEOPLE TO CHANGE THE WORLD | TSDR | LIVE |
| 294 | 88582845 | 6128240 | ENGAGE. EQUIP. EMPOWER. | TSDR | LIVE |
| 295 | 88356940 |  | EMPOWER YOURSELF | TSDR | LIVE |
| 296 | 88457551 | 6125763 | EMPOWER HEALTH SUITE | TSDR | LIVE |
| 297 | 88054163 | 5842601 | EMPOWER | TSDR | LIVE |
| 298 | 88356979 |  | EP EMPOWERPHARM | TSDR | LIVE |
| 299 | 88738439 | 6106497 | EMPOWER | TSDR | LIVE |
| 300 | 88726115 | 6100240 | MPOWR COMMUNITY | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout    *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | | OR | Jump | to record: | | **784 Records(s) found (This page: 301 ~ 400)** |

Refine Search  `((Empower)[BI] and (live)[LD])[ALL]`  Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 88601000 | 6099494 | MPOWHER ATHLETE | TSDR | LIVE |
| 302 | 88427699 | 6098872 | EMPOWER SERIES | TSDR | LIVE |
| 303 | 88711432 | 6094717 | SHARE SPEAK. HEAR. AFFECT. RELATE. EMPOWER. | TSDR | LIVE |
| 304 | 88688575 | 6097987 | EDUCATE. EMPOWER. ELEVATE. | TSDR | LIVE |
| 305 | 88404669 | 6092104 | DIRECT TRADE EMPOWERS | TSDR | LIVE |
| 306 | 88529834 | 6087405 | EXPLORE ENCOURAGE EMPOWER | TSDR | LIVE |
| 307 | 88454756 | 6081612 | EMPOWERDX | TSDR | LIVE |
| 308 | 88341807 | 6081239 | THRIVE HEALTH CONNECTION EDUCATE EMPOWER ENRICH | TSDR | LIVE |
| 309 | 88682807 | 6074384 | KNOWLEDGE EMPOWERS VITALITY FLOWS | TSDR | LIVE |
| 310 | 88457303 | 6072796 | EDUCATE. EMPOWER. TRANSFORM. | TSDR | LIVE |
| 311 | 88685591 | 6069326 | SELECT CONNECT EMPOWER | TSDR | LIVE |
| 312 | 88674189 | 6068489 | EMBRACE THE CHANGE. EMPOWER A NEW YOU. | TSDR | LIVE |
| 313 | 88340133 | 6059857 | EMPOWER CHMS | TSDR | LIVE |
| 314 | 88340132 | 6059856 | EMPOWER CHMS | TSDR | LIVE |
| 315 | 88652064 | 6052942 | EMPOWHER INSTITUTE | TSDR | LIVE |
| 316 | 88644900 | 6052403 | E EMPOWER CONSULTING PARTNERS | TSDR | LIVE |
| 317 | 88341851 | 6030643 | EMPOWER MANUFACTURING | TSDR | LIVE |
| 318 | 88652051 | 6047590 | EMPOWHER | TSDR | LIVE |
| 319 | 88626862 | 6041784 | MAKEUP THAT EMPOWERS | TSDR | LIVE |
| 320 | 88080856 | 6043302 | EMPOWER SELECT | TSDR | LIVE |
| 321 | 88629044 | 6036920 | EMPOWER MIDLIFE | TSDR | LIVE |
| 322 | 88050566 | 5921998 | BOARD SUITED EDUCATE. PREPARE. EMPOWER YOURSELF FOR BOARD SERVICE. | TSDR | LIVE |
| 323 | 88311621 | 6030527 | TRAIN TRUST & EMPOWER | TSDR | LIVE |
| 324 | 88604492 | 6023598 | DALIA EMPOWER | TSDR | LIVE |
| 325 | 88305916 | 5994071 | LEADERSHIP ECONOMIC EMPOWERMEN CONFERENCE ACTIVISM DEVELOPMENT | TSDR | LIVE |
| 326 | 88341307 | 6020285 | TEAM EMPOWER HOUR | TSDR | LIVE |
| 327 | 88262059 | | EMPOWER PHARMA | TSDR | LIVE |

| 328 | 88567583 | 6001763 | WCG EMPOWER EDUCATE ENABLE | TSDR | LIVE |
|---|---|---|---|---|---|
| 329 | 88230281 | 5998107 | EMPOWER | TSDR | LIVE |
| 330 | 88098816 | 5869676 | EMPOWER | TSDR | LIVE |
| 331 | 88514487 | 5988759 | ESSENTIAL SUCCESS EDUCATE ENCOURAGE EMPOWERX EST. 2012 | TSDR | LIVE |
| 332 | 88525737 | 5982129 | EMPOWER YOUR EDGE | TSDR | LIVE |
| 333 | 88506433 | 5972183 | EMPOWER TATTOO | TSDR | LIVE |
| 334 | 88471871 | 5949236 | RIGHT TO PLAY PROTECT. EDUCATE. EMPOWER. | TSDR | LIVE |
| 335 | 88094307 | 5939258 | UNITE. EMPOWER. PROTECT. | TSDR | LIVE |
| 336 | 88335104 | | EMPOWER LAW | TSDR | LIVE |
| 337 | 88334657 | | EMPOWER LAW | TSDR | LIVE |
| 338 | 88350005 | 5934084 | EMPOWER A GIRL. CHANGE THE WORLD. | TSDR | LIVE |
| 339 | 88173192 | 5928301 | EMPOWER THE PEOPLE WHO POWER MODERN BUSINESS | TSDR | LIVE |
| 340 | 88416547 | 5919244 | EMPOWER YOURSELF WITH OPTIONS | TSDR | LIVE |
| 341 | 88397880 | 5919034 | EMPOWER THYSELF | TSDR | LIVE |
| 342 | 88336023 | 5912855 | EDUCATE. EXCITE. EMPOWER. | TSDR | LIVE |
| 343 | 88359290 | 5907327 | WOMEN OWNED BIZ CONNECT SUPPORT EMPOWER | TSDR | LIVE |
| 344 | 88339988 | 5905376 | ZOE EMPOWERS | TSDR | LIVE |
| 345 | 88369287 | 5895261 | STAND.SPEAK.EMPOWER. | TSDR | LIVE |
| 346 | 88176878 | 5898780 | EMPOWER WAVE | TSDR | LIVE |
| 347 | 88165686 | 5888730 | EMPOWER YOUR WALL | TSDR | LIVE |
| 348 | 88228373 | 5882569 | THE PARKINSON'S EXPO EDUCATE · ENGAGE · EMPOWER | TSDR | LIVE |
| 349 | 88312245 | 5878446 | WOMENEMPOWERX | TSDR | LIVE |
| 350 | 88163272 | 5877962 | THE MYSTIC'S ALTAR EMPOWER ENLIGHTEN | TSDR | LIVE |
| 351 | 88357763 | 5873519 | AWAKEN. EMPOWER. EQUIP. | TSDR | LIVE |
| 352 | 88345856 | 5872689 | EMPOWER LOVE | TSDR | LIVE |
| 353 | 88344694 | 5872632 | EMPOWER LOVE | TSDR | LIVE |
| 354 | 88182860 | 5875717 | APIA SCHOLARS EDUCATE. ELEVATE. EMPOWER. | TSDR | LIVE |
| 355 | 88288437 | 5866528 | LEVERAGING THE LAW TO EMPOWER THE ENSLAVED | TSDR | LIVE |
| 356 | 88062914 | 5865624 | THE STRENGTH OF WE EMPOWERS THE NETWORK OF ME | TSDR | LIVE |
| 357 | 88054403 | 5860208 | L.O.V.E YOUTH TEACHING YOUTH TO LEAD, OVERCOME, VALUE, AND EMPOWER | TSDR | LIVE |
| 358 | 88013294 | 5864038 | SABA EMPOWER | TSDR | LIVE |
| 359 | 88291418 | 5849942 | WOMEN'S ADVENTURE TRAVELS EMPOWER COMMUNITY STORY | TSDR | LIVE |
| 360 | 88272271 | 5833682 | EMPOWER DELIVERED BY CRAIGHEAD ELECTRIC | TSDR | LIVE |
| 361 | 88271665 | 5833638 | EMPOWER DELIVERED BY CRAIGHEAD ELECTRIC | TSDR | LIVE |
| 362 | 88163614 | 5831993 | EMPOWER L1 LEXINGTON COUNTY SCHOOL DISTRICT ONE | TSDR | LIVE |
| 363 | 88273006 | 5821802 | CHILDREN HAVE THE POWER TO EMPOWER | TSDR | LIVE |
| 364 | 88094298 | 5810827 | UNITE. EMPOWER. PROTECT. | TSDR | LIVE |
| 365 | 88237413 | 5805550 | EMPOWER YOUR PROJECT | TSDR | LIVE |
| 366 | 88163816 | 5803976 | THE CRITICAL THINKING CO. EMPOWER THE MIND! | TSDR | LIVE |
| 367 | 88179167 | 5792671 | ETHEREVA EMBRACE EMPOWER EXPAND | TSDR | LIVE |
| 368 | 88177030 | 5780080 | REIKI HEAL INSPIRE EMPOWER EDUCATION AND RESEARCH INSTITUTE | TSDR | LIVE |
| 369 | 88163591 | 5779648 | EMPOWER ONE LEXINGTON COUNTY SCHOOL DISTRICT ONE | TSDR | LIVE |
| 370 | 88162386 | 5763038 | EMPOWERFI | TSDR | LIVE |
| 371 | 88039888 | 5741723 | EMPOWER THE I | TSDR | LIVE |
| 372 | 88094054 | 5721114 | EMPOWER YOURSELF FOR BETTER HEALTH | TSDR | LIVE |

| 373 | 88093759 | 5721099 | SCRIAGGIO EMPOWER. INSPIRE. HEAL. | TSDR | LIVE |
|---|---|---|---|---|---|
| 374 | 88056745 | 5713433 | EMPOWER TO ENGAGE | TSDR | LIVE |
| 375 | 88071975 | 5703054 | RISE COLORADO EDUCATE · ENGAGE · EMPOWER | TSDR | LIVE |
| 376 | 88071969 | 5703053 | RISE COLORADO EDUCATE · ENGAGE · EMPOWER | TSDR | LIVE |
| 377 | 88008946 | 5679358 | EMPOWERING TEACHERS TO EMPOWER STUDENTS | TSDR | LIVE |
| 378 | 88005580 | 5669951 | FOCUS ENCOURAGE EDUCATE EMPOWER | TSDR | LIVE |
| 379 | 87488392 | | MEDTRONIC LABS EMPOWER HEALTH | TSDR | LIVE |
| 380 | 87591023 | 5583712 | EMPOWER ANALYTICS | TSDR | LIVE |
| 381 | 87796691 | 5865235 | MPOWER | TSDR | LIVE |
| 382 | 87811042 | 6434831 | EMPOWER YOUR PROGRAM | TSDR | LIVE |
| 383 | 87101312 | | R.E.E.L. OUTLINE | TSDR | LIVE |
| 384 | 87667873 | 6403798 | EMPOWER SEMICONDUCTOR | TSDR | LIVE |
| 385 | 87977777 | 5515656 | EDUCATE \| ENGAGE \| EMPOWER | TSDR | LIVE |
| 386 | 87288523 | 6350957 | EMPOWER | TSDR | LIVE |
| 387 | 87978124 | 5613749 | PURE EMPOWER | TSDR | LIVE |
| 388 | 87656041 | 5480491 | FROM PATIENT-TO-PAYMENT, NTHRIVE EMPOWERS HEALTH CARE FOR EVERY ONE IN EVERY COMMUNITY | TSDR | LIVE |
| 389 | 87239455 | 5387940 | EMPOWER CELLS TO CHANGE LIVES | TSDR | LIVE |
| 390 | 87313884 | | EMPOWER TO SOAR | TSDR | LIVE |
| 391 | 87066975 | 5263648 | PATHWAYS TO EMPOWER | TSDR | LIVE |
| 392 | 87816643 | | EMPOWER YOUR LIFESTYLE | TSDR | LIVE |
| 393 | 87812011 | | ONE CELGENE EMPOWER YOUR WORKDAY | TSDR | LIVE |
| 394 | 87555476 | 5509859 | CAREEMPOWER | TSDR | LIVE |
| 395 | 87282088 | 5284415 | EMPOWERYU | TSDR | LIVE |
| 396 | 87836216 | 5585902 | TECH2EMPOWER | TSDR | LIVE |
| 397 | 87634527 | 6263581 | RICOH EMPOWERS DIGITAL WORKPLACES | TSDR | LIVE |
| 398 | 87391169 | 6216958 | EMPOWER HEALTH SAVINGS ACCOUNT | TSDR | LIVE |
| 399 | 87695156 | 5488528 | EMPOWERED WOMEN EMPOWER WOMEN | TSDR | LIVE |
| 400 | 87632231 | 5493969 | EMPOWER MINDS. STRENGTHEN BODIES. INSPIRE CREATIVITY. | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start | List At: [＿＿] OR Jump to record: [＿＿]  **784 Records(s) found (This page: 401 ~ 500)**

Refine Search [((Empower)[BI] and (live)[LD])[ALL]] Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 401 | 87050410 | 6172164 | EMPOWER BUSINESS USER | TSDR | LIVE |
| 402 | 87866517 | 6169820 | MORTGAGE WITH EASE ENGAGE ACCOMPLISH SIMPLIFY EMPOWER | TSDR | LIVE |
| 403 | 87942098 | 6077481 | OLYMPUS EMPOWER | TSDR | LIVE |
| 404 | 87634357 | 5464532 | EDS 365 | TSDR | LIVE |
| 405 | 87139839 | 5313054 | EMPOWER YOUR GAMING WORLD | TSDR | LIVE |
| 406 | 87391179 | 6064551 | EMPOWER DYNAMIC RETIREMENT MANAGER | TSDR | LIVE |
| 407 | 87391170 | 6064550 | EMPOWER HSA | TSDR | LIVE |
| 408 | 87923685 | 6053898 | EMPOWERUP | TSDR | LIVE |
| 409 | 87923678 | 6053897 | EMPOWERUP | TSDR | LIVE |
| 410 | 87845846 | 6053841 | EMPOWERUP | TSDR | LIVE |
| 411 | 87235898 | 5404436 | EDUCATE EMPOWER KIDS | TSDR | LIVE |
| 412 | 87233459 | 5383497 | EDUCATE AND EMPOWER KIDS | TSDR | LIVE |
| 413 | 87940967 | 5648847 | WE EMPOWER THE AMBITIOUS TO BECOME THE ACCOMPLISHED | TSDR | LIVE |
| 414 | 87302245 | 5260922 | EMPOWER YOUR VISION | TSDR | LIVE |
| 415 | 87698269 | 5978719 | EMPOWERME WELLNESS | TSDR | LIVE |
| 416 | 87709124 | 5770619 | EMPOWER | TSDR | LIVE |
| 417 | 87942283 | 5797420 | EMPOWER MENTAL TRAINING | TSDR | LIVE |
| 418 | 87698258 | 5944764 | EMPOWERME WELLNESS | TSDR | LIVE |
| 419 | 87112376 | 5921267 | POWERED BY EMPOWER | TSDR | LIVE |
| 420 | 87496906 | 5400273 | EMPOWER SEMICONDUCTOR | TSDR | LIVE |
| 421 | 87892884 | 5590423 | SCIENTIA EST POTENTIA EDUCATE EMPOWER GROW | TSDR | LIVE |
| 422 | 87589731 | 5908683 | EMPOWER HEARING SOLUTIONS | TSDR | LIVE |
| 423 | 87351147 | 5309885 | EMPOWERBOARDS | TSDR | LIVE |
| 424 | 87351129 | 5309882 | EMPOWERIR | TSDR | LIVE |
| 425 | 87351181 | 5309888 | EMPOWERHCM | TSDR | LIVE |
| 426 | 87131257 | 5887928 | ENGAGE. ENLIGHTEN. EMPOWER. | TSDR | LIVE |
| 427 | 87145295 | 5197463 | EQUIP. EMPOWER. RESPOND. | TSDR | LIVE |
| 428 | 87130787 | 5885721 | EMPOWER | TSDR | LIVE |

| 429 | 87130705 | 5885720 | EMPOWER | TSDR | LIVE |
|---|---|---|---|---|---|
| 430 | 87698319 | 5874914 | EMPOWERME WELLNESS | TSDR | LIVE |
| 431 | 87698305 | 5874913 | EMPOWERME WELLNESS | TSDR | LIVE |
| 432 | 87667139 | 5858057 | EMPOWER | TSDR | LIVE |
| 433 | 87658196 | 5835407 | WE EMPOWER WOMEN | TSDR | LIVE |
| 434 | 87901754 | 5824207 | RGC COFFEE 3E E E E SUSTAINABILITY PROGRAM ELEVATE EMPOWER EDUCATE | TSDR | LIVE |
| 435 | 87691888 | 5829547 | EMPOWR CR | TSDR | LIVE |
| 436 | 87691876 | 5829546 | EMPOWR 3D POROUS | TSDR | LIVE |
| 437 | 87091625 | 5813880 | EMPOWR KNEE SYSTEM | TSDR | LIVE |
| 438 | 87933830 | 5814720 | PURCHASE TO EMPOWER | TSDR | LIVE |
| 439 | 87899856 | 5803267 | EMPOWER YOUR PATIENTS' FINANCIAL EXPERIENCE | TSDR | LIVE |
| 440 | 87348429 | 5246541 | EMPOWER U | TSDR | LIVE |
| 441 | 87885292 | 5784939 | EMPOWER TO TRANSFORM | TSDR | LIVE |
| 442 | 87866507 | 5789066 | MORTGAGE WITH EASE ENGAGE ACCOMPLISH SIMPLIFY EMPOWER | TSDR | LIVE |
| 443 | 87911794 | 5779047 | QUEENDOM EMPOWERED WOMEN EMPOWER WOMEN | TSDR | LIVE |
| 444 | 87923988 | 5743480 | EMPOWER RETIREMENT | TSDR | LIVE |
| 445 | 87342209 | 5300378 | OMS YOGA AWAKEN · EMPOWER · INSPIRE | TSDR | LIVE |
| 446 | 87790378 | 5719343 | PATIENTMPOWER | TSDR | LIVE |
| 447 | 87866514 | 5717588 | MORTGAGE WITH EASE. ENGAGE. ACCOMPLISH. SIMPLIFY. EMPOWER. | TSDR | LIVE |
| 448 | 87787304 | 5704812 | EMPOWER | TSDR | LIVE |
| 449 | 87859733 | 5687537 | LITHOVUE EMPOWER | TSDR | LIVE |
| 450 | 87868593 | 5682116 | EMPOWER SUPPLY | TSDR | LIVE |
| 451 | 87698353 | 5677744 | EMPOWERME WELLNESS | TSDR | LIVE |
| 452 | 87698341 | 5677743 | EMPOWERME WELLNESS | TSDR | LIVE |
| 453 | 87954489 | 5674222 | EQ EQUALITY FOR EVERYONE ENVISION ENLIGHTEN EMPOWER ENCOURAGE | TSDR | LIVE |
| 454 | 87452463 | 5675942 | ALEGE EMPOWER EMBRACE | TSDR | LIVE |
| 455 | 87861690 | 5651578 | EMPAWER | TSDR | LIVE |
| 456 | 87728276 | 5640708 | SENSAI EMPOWER SUCCESS | TSDR | LIVE |
| 457 | 87955641 | 5643557 | EMPOWERS & EXPOWERS | TSDR | LIVE |
| 458 | 87868053 | 5621365 | EMPOWERRM | TSDR | LIVE |
| 459 | 87861793 | 5616060 | EMPOWER MINISTRIES INTERNATIONAL | TSDR | LIVE |
| 460 | 87290511 | 5353653 | EMPOWER WOMEN CHANGE THE WORLD | TSDR | LIVE |
| 461 | 87861222 | 5606701 | SANOMD EMPOWER TO HEAL | TSDR | LIVE |
| 462 | 87690725 | 5604779 | EMPOWER AND EXCEL TOGETHER WE CAN DO IT! | TSDR | LIVE |
| 463 | 87597294 | 5608236 | EMPOWER PLAYBOOK | TSDR | LIVE |
| 464 | 87434188 | 5602277 | EMPOWER BRUNCH WITH NICOLE VALENTINE | TSDR | LIVE |
| 465 | 87698376 | 5593792 | EMPOWERME WELLNESS | TSDR | LIVE |
| 466 | 87698363 | 5593791 | EMPOWERME WELLNESS | TSDR | LIVE |
| 467 | 87638948 | 5584032 | EMPOWER THE JOURNEY | TSDR | LIVE |
| 468 | 87809802 | 5575297 | EMPOWERPLAY | TSDR | LIVE |
| 469 | 87413494 | 5525785 | EMPOWER WOMEN, EMPOWER THE WORLD | TSDR | LIVE |
| 470 | 87807456 | 5570490 | EDUCATE. EMPOWER. ADHERE. | TSDR | LIVE |
| 471 | 87385644 | 5568154 | ENGAGE EMPOWER ENABLE EMBED EDUCATE & ENERGIZE COGNITRO SIX E'S ANALYTICS FRAMEWORK COGNITIVE ORGANIZATIONS | TSDR | LIVE |
| 472 | 87378845 | 5551686 | ALT A LAWFUL TRUTH ENTERPRISES EXPLORE.ENRICH. EMPOWER | TSDR | LIVE |
|  |  |  |  |  |  |

| 473 | 87245435 | 5430981 | EMPOWER AND EXCEL TOGETHER WE CAN DO IT! | TSDR | LIVE |
|---|---|---|---|---|---|
| 474 | 87621344 | | WE EMPOWER RVA | TSDR | LIVE |
| 475 | 87439468 | 5532891 | FREE | TSDR | LIVE |
| 476 | 87678840 | 5517807 | R E L A T E RAPPORT EXPLORE LISTEN ADAPT TAILOR EMPOWER | TSDR | LIVE |
| 477 | 87455660 | 5511034 | EMPOWER THE ADVISOR | TSDR | LIVE |
| 478 | 87652302 | 5490741 | EMPOWER | TSDR | LIVE |
| 479 | 87387158 | 5482235 | EMPOWERMAN | TSDR | LIVE |
| 480 | 87581983 | 5473941 | DAWIT PUBLISHING EDUCATE ENTERTAIN EMPOWER | TSDR | LIVE |
| 481 | 87422854 | 5476931 | PUMPJACK POWER OUR ENERGY EMPOWERS YOU | TSDR | LIVE |
| 482 | 87378993 | 5472838 | SHEEMPOWERS | TSDR | LIVE |
| 483 | 87626927 | 5458765 | E3 E3 FIREARMS ASSOCIATION EMPOWER EDUCATE ENTERTAIN | TSDR | LIVE |
| 484 | 87510974 | 5457313 | PRB INFORM EMPOWER ADVANCE | TSDR | LIVE |
| 485 | 87377575 | 5460368 | D.R.E.W. PROJECTS, INC. DEDICATING RESOURCES TO EMPOWER THE WORLD | TSDR | LIVE |
| 486 | 87592752 | 5451724 | EVALUATE. EDUCATE. EMPOWER. | TSDR | LIVE |
| 487 | 87419180 | 5410844 | EMPOWER AGILE COACHING | TSDR | LIVE |
| 488 | 87411033 | 5446197 | M>PWRH2O | TSDR | LIVE |
| 489 | 87303515 | 5444413 | BEFRIEND, PROTECT, EMPOWER! | TSDR | LIVE |
| 490 | 87564372 | 5431952 | PILATES MASTERY EMPOWER INSTRUCT EQUIP INSPIRE MMXVII EST. ADVANCED PRACTITIONER ACCREDITATION PILATESMASTERY.ORG | TSDR | LIVE |
| 491 | 87566044 | 5427653 | EMPOWER FLORIDA | TSDR | LIVE |
| 492 | 87407924 | 5421821 | EMPOWER ME ACADEMY | TSDR | LIVE |
| 493 | 87527063 | 5406453 | EMPOWERPRO | TSDR | LIVE |
| 494 | 87418748 | 5399987 | EMPOWERESPANOL | TSDR | LIVE |
| 495 | 87327396 | 5399765 | EMPOWER THE COLLEGE READINESS ANALYTICS SOLUTION | TSDR | LIVE |
| 496 | 87462544 | 5394718 | OLIVE TREE INTERNATIONAL "LEARNING EMPOWERS FAMILIES, COMMUNITIES, NATIONS" | TSDR | LIVE |
| 497 | 87418752 | 5394600 | EMPOWERACCESS | TSDR | LIVE |
| 498 | 87321237 | 5358364 | BENCHMARK REHAB INSTITUTE INSPIRE & EMPOWER | TSDR | LIVE |
| 499 | 87493049 | 5390466 | THE INTIMACY FIRM EDUCATE. EMPOWER. EXPLORE | TSDR | LIVE |
| 500 | 87388737 | 5363294 | ENLIGHTEN AND EMPOWER | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [        ]  OR  Jump  to record: [        ]     **784 Records(s) found (This page: 501 ~ 600)**

Refine Search [((Empower)[BI] and (live)[LD])[ALL]]  Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 87434629 | 5350026 | UNBOUND ENERGY PARTNERSHIP PASSION COOPERATION SELF-RELIANT RESPONSIBLE TRUST ENGAGING UNDERSTANDING INTEGRITY INTERDEPENDENCE OPPORTUNITY SELF-DETERMINATION SELF-RESPECT STRATEGIC VALUES PRINCIPLES FOCUS RIGHTS ATTENTION POWER VIGOR FAIR INTEGRATE IMPACT CHOICE FUTURE TOGETHER PROGRESS DRIVEN GROWTH INTERESTED PURPOSE DETERMINED ABLE ENABLE ASSERTIVE STRONG ACTION INTELLIGENT EQUAL COLLABORATE RESPECT SELF-SUFFICIENT JUSTICE PROBLEM-SOLVING POTENTIAL ISSUE-FOCUSED COMMITTED EDUCATION FREEDOM INDEPENDENCE SUPPORT MOTIVATION PRIDE EMPOWER COMPASSION KNOWLEDGE | TSDR | LIVE |
| 502 | 87160120 | 5342000 | EMPOWER HER, EMPOWER HUMANITY | TSDR | LIVE |
| 503 | 87420544 | 5329576 | EMPOWERMENTOR | TSDR | LIVE |
| 504 | 87030845 | 5330623 | MS CARE CONNECT LEARN CONNECT EMPOWER | TSDR | LIVE |
| 505 | 87405504 | 5323242 | WE CARE SAFETY LOOP LISTEN CONNECT EMPOWER TEAM | TSDR | LIVE |
| 506 | 87134916 | 5299283 | IMPLEMENT. EMPOWER. SUSTAIN. | TSDR | LIVE |
| 507 | 87305986 | 5294693 | EMPOWER ONE, INSPIRE MANY | TSDR | LIVE |
| 508 | 87306204 | 5284643 | EMPOWER YOUR LIFE | TSDR | LIVE |
| 509 | 87295284 | 5275515 | BODHI PILATES ENLIGHTEN EMPOWER EXCEL | TSDR | LIVE |
| 510 | 87260142 | 5274894 | EMPOWER | TSDR | LIVE |
| 511 | 87040372 | 5203240 | EDUCATE. INSPIRE. EMPOWER. | TSDR | LIVE |
| 512 | 87054316 | 5216581 | ARTES PRO VITA ACADEMY SKILLS FOR L.I.F.E. | TSDR | LIVE |
| 513 | 87102375 | 5212293 | EMPOWER YOUR WORLD | TSDR | LIVE |
| 514 | 87009009 | 5068757 | EMPOWER YOUR LOOK. EMPOWER YOUR LIFE! | TSDR | LIVE |
| 515 | 87104001 | 5201733 | EMPOWER HOPE A FACE FOR THE INVISIBLE | TSDR | LIVE |
| 516 | 87180332 | 5190949 | EDUCATE EMPOWER EXPERIENCE | TSDR | LIVE |
| 517 | 87033170 | 5173065 | MOVE MEETINGS MOTIVATE OPTIMIZE VITALIZE EMPOWER | TSDR | LIVE |
| 518 | 87012452 | 5154396 | EMPOWER BARRE | TSDR | LIVE |
| 519 | 87090493 | 5150313 | EMPOWER FARMS | TSDR | LIVE |
| 520 | 87090496 | 5145691 | EMPOWER FARMS | TSDR | LIVE |
| 521 | 87047349 | 5132267 | MPOWHER | TSDR | LIVE |

| 522 | 87023352 | 5113631 | A THOUSAND JOYS EMPOWER YOURSELF, TRANSFORM YOUR WORLD | TSDR | LIVE |
|---|---|---|---|---|---|
| 523 | 87005189 | 5112937 | VOWE VICTORIOUS OVERCOMING WOMEN EMPOWERED INSPIRED BY WOMEN FOR WOMEN TO EMPOWER WOMEN | TSDR | LIVE |
| 524 | 87031087 | 5104868 | EMPOWER TO POWER | TSDR | LIVE |
| 525 | 86686272 | 4898430 | IEE | TSDR | LIVE |
| 526 | 86786911 | 5030282 | ILLINOIS MUNICIPAL LEAGUE EDUCATE. ADVOCATE. EMPOWER | TSDR | LIVE |
| 527 | 86755949 | 5106153 | WE DREAM, WE BUILD, WE EMPOWER | TSDR | LIVE |
| 528 | 86613654 | 4976271 | EMPOWER CLINICS EMPOWERING INDIVIDUALS TO IMPROVE AND PROTECT THEIR HEALTH. | TSDR | LIVE |
| 529 | 86935774 | 5075212 | EMPOWER WIRELESS OARLOCK | TSDR | LIVE |
| 530 | 86933810 | 5075211 | SPEEDCOACH EMPOWER WIRELESS OARLOCK | TSDR | LIVE |
| 531 | 86123568 | 4714701 | TRU ARMOR PROTECT EMPOWER PREPARE | TSDR | LIVE |
| 532 | 86335460 | 4703095 | SMILETRAIN TEAM EMPOWER | TSDR | LIVE |
| 533 | 86369850 | 4801036 | EMPOWER U | TSDR | LIVE |
| 534 | 86286203 | 5008534 | EQUIP· ENCOURAGE· EMPOWER | TSDR | LIVE |
| 535 | 86415026 | | SELFIEBEE LABELS YOU RIGHT. CLOTHING THAT EMPOWERS COLOR ME SUCCESSFUL COLOUR ME SUCCESSFUL GRADUATED FROM TOLERANCE TO ACCEPTANCE FAITH BELIEVES SUCCESS STORY MY DREAMS BECOME REALITY BELIEVE IN YOURSELF I GOT THIS LABEL ME WELL A WORK IN PROGRESS GRADUATED FROM IMPOSSIBLE TO BELIEVABLE SKIPPED THE LADDER IDENTITY IDENTITY A+ THIS WAY UP THINKING BEYOND THE BOX LEADERSHIP LEADERSHIP IS ABOUT MOTIVATION LEADERSHIP STARTS HERE RENEGADE | TSDR | LIVE |
| 536 | 86458515 | 4819753 | EMPOWER | TSDR | LIVE |
| 537 | 86074730 | 4525614 | DATA TO EMPOWER | TSDR | LIVE |
| 538 | 86199872 | 4648198 | CONNECT OWN REVEAL EMPOWER | TSDR | LIVE |
| 539 | 86199903 | 4648199 | CONNECT OWN REVEAL EMPOWER | TSDR | LIVE |
| 540 | 86629547 | 5686423 | EMPOWER | TSDR | LIVE |
| 541 | 86121976 | 4693247 | EMPOWER NEXT | TSDR | LIVE |
| 542 | 86536378 | 4826351 | EMPOWER YOUR CHANGE | TSDR | LIVE |
| 543 | 86294083 | 4718116 | LISTEN THINK SPEAK EDUCATE ENLIGHTEN EMPOWER CALIFORNIA HIGH CHSSA SPEECH ASSOCIATION | TSDR | LIVE |
| 544 | 86067045 | 4542656 | PEACEFUL SHORES MINISTRIES "ENCOURAGE, ENLIGHTEN, & EMPOWER" | TSDR | LIVE |
| 545 | 86129775 | 4575191 | 114TH PARTNERSHIP CONNECT. SPARK. EMPOWER. | TSDR | LIVE |
| 546 | 86395159 | 5324125 | SHOP. GIVE. EMPOWER. | TSDR | LIVE |
| 547 | 86395151 | 5324124 | SHOP. GIVE. EMPOWER. | TSDR | LIVE |
| 548 | 86979957 | 5056334 | M-PWR | TSDR | LIVE |
| 549 | 86459536 | 4784910 | RENU HEALTH & FITNESS | TSDR | LIVE |
| 550 | 86898349 | 5219409 | NINLARO EMPOWER | TSDR | LIVE |
| 551 | 86925081 | 5054663 | EMPOWER MINDS. STRENGTHEN BODIES. INSPIRE CREATIVITY. | TSDR | LIVE |
| 552 | 86879203 | 5031072 | EMPOWER PHARMACY | TSDR | LIVE |
| 553 | 86505595 | 4816870 | ENERGAGE ENERGIZE. EMPOWER. ENGAGE. | TSDR | LIVE |
| 554 | 86146370 | 4571905 | MOTIVATE, EMPOWER & INSPIRE | TSDR | LIVE |
| 555 | 86978749 | 4957521 | EMPOWER THE FUTURE | TSDR | LIVE |
| 556 | 86052289 | 4595712 | EMPOWER THE FUTURE | TSDR | LIVE |
| 557 | 86111551 | 4555633 | EMPOWER | TSDR | LIVE |
| 558 | 86133038 | 4740021 | DESIGNED TO EMPOWER | TSDR | LIVE |
| 559 | 86824464 | 5006906 | E EDUCATE ENLIGHTEN EMPOWER CONSULTANTSGROUP | TSDR | LIVE |
| 560 | 86911155 | 5277272 | EMPOWER | TSDR | LIVE |

Ex. B - 19

| 561 | 86110873 | 4505504 | EMPOWER | TSDR | LIVE |
| 562 | 86517838 | 4807806 | EMPOWERACTIVE | TSDR | LIVE |
| 563 | 86863446 | 5021918 | EMPOWER PHARMACY | TSDR | LIVE |
| 564 | 86800933 | 5984599 | ENGAGE.ENABLE.EMPOWER | TSDR | LIVE |
| 565 | 86797925 | 5134477 | EMPOWER | TSDR | LIVE |
| 566 | 86977494 | 4857024 | IMPOWER HEALTH | TSDR | LIVE |
| 567 | 86444528 | 4748086 | BELIEVE IN MORE. EMPOWER CHANGE. | TSDR | LIVE |
| 568 | 86032551 | 4501323 | E2 EDUCATION EMPOWERS | TSDR | LIVE |
| 569 | 86717063 | 5296936 | GSAM EMPOWER | TSDR | LIVE |
| 570 | 86866840 | 5851853 | EMPOWER INTELLIGENCE | TSDR | LIVE |
| 571 | 86548968 | 4984470 | EMPOWR 3D KNEE | TSDR | LIVE |
| 572 | 86383965 | 4738258 | COOPER ELLA EMPOWER | TSDR | LIVE |
| 573 | 86203259 | 4871289 | MPOWERME | TSDR | LIVE |
| 574 | 86673102 | 5138280 | IMPOWER | TSDR | LIVE |
| 575 | 86738810 | 4932185 | LADIES INSPIRED TO EMPOWER | TSDR | LIVE |
| 576 | 86979872 | 5042989 | EMPOWER | TSDR | LIVE |
| 577 | 86138916 | 5396638 | EMPOWER | TSDR | LIVE |
| 578 | 86296030 | 5715666 | EMPOWER EDITOR | TSDR | LIVE |
| 579 | 86954045 | 5072897 | SPOT POTENTIAL EMPOWER TALENT | TSDR | LIVE |
| 580 | 86125391 | 5119748 | MADSHUS EMPOWER | TSDR | LIVE |
| 581 | 86809218 | 5541376 | EMPOWER YOUR EVOLUTION | TSDR | LIVE |
| 582 | 86593331 | 5486860 | THE BLACK SUCCESS NETWORK EDUCATE. INSPIRE. EMPOWER. | TSDR | LIVE |
| 583 | 86247002 | 5453768 | BUY ONE EMPOWER ONE | TSDR | LIVE |
| 584 | 86435969 | 5407837 | EMPOWER | TSDR | LIVE |
| 585 | 86970707 | 5090314 | CENTER FOR RESILIENCE EMPOWERING PEOPLE TO EMPOWER THEMSELVES. | TSDR | LIVE |
| 586 | 86855163 | 5381176 | EMPOWER THE DRIVE | TSDR | LIVE |
| 587 | 86435964 | 5256647 | EMPOWER RETIREMENT | TSDR | LIVE |
| 588 | 86848686 | 5021202 | EMPOWER ME PINK | TSDR | LIVE |
| 589 | 86622917 | 5261588 | AX EMPOWER | TSDR | LIVE |
| 590 | 86134654 | 4998646 | CORE CLASSROOM TRANSFORM. ENGAGE. EMPOWER. | TSDR | LIVE |
| 591 | 86725180 | 5087813 | EMPOWER TRAINING SERVICES | TSDR | LIVE |
| 592 | 86949020 | 5068373 | EMPOWERLIFT | TSDR | LIVE |
| 593 | 86906392 | 5192434 | EARN TODAY, ENJOY TOMORROW, EMPOWER FOREVER | TSDR | LIVE |
| 594 | 86894465 | 5192352 | EMPOWER PACKS | TSDR | LIVE |
| 595 | 86863216 | 5169360 | LAKES REGION COMMUNITY SERVICES ENGAGE.EMPOWER. INSPIRE. | TSDR | LIVE |
| 596 | 86088373 | 4704734 | TO EMPOWER WOMEN THROUGH BODY TRANSFORMATION | TSDR | LIVE |
| 597 | 86675459 | 5161883 | EMPOWERRX | TSDR | LIVE |
| 598 | 86806536 | 5134509 | EMPOWER HEALTHIT | TSDR | LIVE |
| 599 | 86806528 | 5134508 | EMPOWER NURSING & ALLIED SOLUTIONS | TSDR | LIVE |
| 600 | 86923943 | 5130402 | DYNAMIC THERAPY & WELLNESS SERVICES, INC. INSPIRE & EMPOWER FOR OPTIMUM HEALTH | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Ex. B - 20



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 10 03:32:23 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

**784 Records(s) found (This page: 601 ~ 700)**

Start List At: [ ]  OR  Jump to record: [ ]

Refine Search [((Empower)[BI] and (live)[LD])[ALL]]  Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]** docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 86849671 | 5117416 | EMPOWER YOGA | TSDR | LIVE |
| 602 | 86785290 | 5098481 | INSPIRE, ENABLE & EMPOWER: INNOVATION AND CRITICAL THINKING | TSDR | LIVE |
| 603 | 86793870 | 5093908 | EMPOWER YOUR ROBOT | TSDR | LIVE |
| 604 | 86574871 | 5091966 | ENRICH · EMPOWER · EXCEL E3 PREPARTORY & LEADERSHIP ACADEMY | TSDR | LIVE |
| 605 | 86927300 | 5085510 | IAMPOSSIBLE EMPOWER · UNITE · INSPIRE | TSDR | LIVE |
| 606 | 86871284 | 5035373 | ENERGY EMPOWER THE MOVEMENT! | TSDR | LIVE |
| 607 | 86940538 | 5077003 | MUSIC EMPOWERS | TSDR | LIVE |
| 608 | 86924180 | 5058679 | IGNITE. EXCITE. EMPOWER. | TSDR | LIVE |
| 609 | 86140745 | 4726165 | EMPOWER YOURSELF WITH WELLNESS | TSDR | LIVE |
| 610 | 86895731 | 5040607 | EMPOWER PAK | TSDR | LIVE |
| 611 | 86843781 | 5039562 | WHEW | TSDR | LIVE |
| 612 | 86888698 | 5035990 | EMPOWERABILITY | TSDR | LIVE |
| 613 | 86882573 | 5031464 | KALI EMPOWER YOURSELF EXPRESSION | TSDR | LIVE |
| 614 | 86877332 | 5027049 | R.E.A.D AND RULE | TSDR | LIVE |
| 615 | 86874249 | 5022570 | EMPOWER CORE 5 | TSDR | LIVE |
| 616 | 86348696 | 4993921 | EMPOWER ME BAR | TSDR | LIVE |
| 617 | 86817558 | 5016466 | BANG BOOM EMPOWER | TSDR | LIVE |
| 618 | 86273370 | 5018345 | ENLIGHTEN. EMPOWER. TRANSFORM. LET'S ACCOMPLISH SOMETHING GREAT TOGETHER. | TSDR | LIVE |
| 619 | 86844110 | 5009846 | EMPOWER LUNCH | TSDR | LIVE |
| 620 | 86431708 | 5008696 | EMPOWER YOUR LIPS | TSDR | LIVE |
| 621 | 86829473 | 4997824 | EMPOWER360+ | TSDR | LIVE |
| 622 | 86283166 | 4993871 | WALK PLUS BY EMPOWER | TSDR | LIVE |
| 623 | 86773061 | 4986894 | EMPOWER PERFORMANCE PHYSICAL TRAINING | TSDR | LIVE |
| 624 | 86697922 | 4986676 | DAVIDA L. ANDERSON EMBRACE ENCOURAGE EMPOWER | TSDR | LIVE |
| 625 | 86596574 | 4967443 | EMPOWWWER | TSDR | LIVE |
| 626 | 86773062 | 4960122 | EMPOWER PERFORMANCE | TSDR | LIVE |
| 627 | 86589293 | 4958438 | ENGAGE. EMPOWER. ACHIEVE. | TSDR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 628 | 86761691 | 4946216 | COLLABORATE. EMPOWER. ACHIEVE. | TSDR | LIVE |
| 629 | 86425970 | 4937626 | EMPOWER BY ALLSUP | TSDR | LIVE |
| 630 | 86772357 | 4913797 | EMPOWER YOUR PROJECT WORKFORCE | TSDR | LIVE |
| 631 | 86716824 | 4913653 | EMPOWER3000 | TSDR | LIVE |
| 632 | 86700663 | 4908225 | EMPOWER | TSDR | LIVE |
| 633 | 86262493 | 4902445 | RE BY EMPOWER RECOVER. RECHARGE. RENEW. | TSDR | LIVE |
| 634 | 86518234 | 4897436 | READY TO EMPOWER | TSDR | LIVE |
| 635 | 86518227 | 4897435 | READY TO EMPOWER | TSDR | LIVE |
| 636 | 86511247 | 4878603 | IGNITE. EXCITE. EMPOWER. | TSDR | LIVE |
| 637 | 86605889 | 4870132 | EMPOWERCARE COMPASSION · INTEGRITY · DILIGENCE · STEWARDSHIP A CARECONNECT COMPANY | TSDR | LIVE |
| 638 | 86617121 | 4866677 | EMPOWER THE CHILD. EMPOWER THE MIND. | TSDR | LIVE |
| 639 | 86605855 | 4859420 | EMPOWERCARE | TSDR | LIVE |
| 640 | 86350192 | 4843854 | G GRANT INSURANCE SERVICES EDUCATE, EMPOWER AND PROTECT | TSDR | LIVE |
| 641 | 86281580 | 4834522 | THE EMPOWER HOUR | TSDR | LIVE |
| 642 | 86428045 | 4825379 | ENABLE LEARNERS. EMPOWER EDUCATORS | TSDR | LIVE |
| 643 | 86370073 | 4825155 | INSPIRING CHANGE - EMPOWER WOMEN | TSDR | LIVE |
| 644 | 86449826 | 4816529 | RAY OF LIFE ROOM SOLAR SOLUTIONS THAT EMPOWER BRIGHTER FUTURES | TSDR | LIVE |
| 645 | 86503409 | 4803268 | EMPOWER GIRL | TSDR | LIVE |
| 646 | 86349946 | 4800982 | CONNECT. SHARE. EMPOWER. | TSDR | LIVE |
| 647 | 86471562 | 4785147 | ENGAGE ENCOURAGE EMPOWER ENLIVEN NURTURINGLIFE | TSDR | LIVE |
| 648 | 86312190 | 4784444 | EMPOWER YOUR AUTHENTIC LIFE | TSDR | LIVE |
| 649 | 86113667 | 4773579 | E3 RESULTS EVALUATE ENHANCE EMPOWER | TSDR | LIVE |
| 650 | 86240585 | 4757245 | EMPOWERS INSPIRES CELEBRATES | TSDR | LIVE |
| 651 | 86393385 | 4734730 | EMPOWER HAVE FUN, TO HELP ONE | TSDR | LIVE |
| 652 | 86215932 | 4706769 | PATHWAY READY! DESIGN. EMPOWER. GROW. | TSDR | LIVE |
| 653 | 86121947 | 4693246 | MD MADDOCK DOUGLAS EMPOWER NEXT | TSDR | LIVE |
| 654 | 85101685 | 4021614 | EMPOWERABILITY | TSDR | LIVE |
| 655 | 85088679 | 3925652 | EMPOWERABILITY | TSDR | LIVE |
| 656 | 85171219 | 3992874 | YOUR MASSAGE COACH INSPIRE · EMPOWER · TRANSFORM | TSDR | LIVE |
| 657 | 85573204 | 4249453 | E3 E3 CONSULTING EDUCATE ENRICH EMPOWER | TSDR | LIVE |
| 658 | 85302079 | 4066768 | EMPOWER THE VILLAGE | TSDR | LIVE |
| 659 | 85047075 | 3903874 | EMPOWHER | TSDR | LIVE |
| 660 | 85047074 | 3903873 | EMPOWHER | TSDR | LIVE |
| 661 | 85970811 | 4643388 | M-POWER | TSDR | LIVE |
| 662 | 85085004 | 4210579 | WE EMPOWER LEARNING | TSDR | LIVE |
| 663 | 85319739 | 4155542 | SHE 4LIFE SURVIVE HOPE EMPOWER | TSDR | LIVE |
| 664 | 85319728 | 4155541 | SHE 4LIFE SURVIVE HOPE EMPOWER | TSDR | LIVE |
| 665 | 85319710 | 4144162 | SHE 4LIFE SURVIVE HOPE EMPOWER | TSDR | LIVE |
| 666 | 85478547 | 4310024 | EMPOWERU | TSDR | LIVE |
| 667 | 85514516 | 4841631 | INNOVATION THAT EMPOWERS | TSDR | LIVE |
| 668 | 85853456 | 4496103 | CDHP COACH ENGAGE, EDUCAT, EMPOWER | TSDR | LIVE |
| 669 | 85645624 | 4291598 | URBAN DOVE ENERGIZE · EDUCATE · EMPOWER | TSDR | LIVE |
| 670 | 85645605 | 4325887 | URBAN DOVE TEAM CHARTER SCHOOL ENERGIZE· EDUCATE · EMPOWER | TSDR | LIVE |
| 671 | 85977556 | 4243710 | EMPOWER POSTURECUE | TSDR | LIVE |

| 672 | 85056812 | 3952605 | EMPOWER WHAT MATTERS | TSDR | LIVE |
|---|---|---|---|---|---|
| 673 | 85505745 | 4179451 | EMPOWER | TSDR | LIVE |
| 674 | 85707400 | 4572948 | M*PWR | TSDR | LIVE |
| 675 | 85421659 | 4138881 | EMPOWER | TSDR | LIVE |
| 676 | 85953095 | 5137813 | EMPOWER YOUR MISSION | TSDR | LIVE |
| 677 | 85857559 | 4696473 | EMPOWER LETTING YOU TAKE CHARGE | TSDR | LIVE |
| 678 | 85394797 | 4118523 | WE EMPOWER YOU | TSDR | LIVE |
| 679 | 85683989 | 4491895 | EMPOWER A LIFETIME | TSDR | LIVE |
| 680 | 85947690 | 4465667 | CFO BUSINESS GROWTH SOLUTIONS, LLC EMPOWERS YOU TO MAKE BETTER BUSINESS DECISIONS. | TSDR | LIVE |
| 681 | 85795192 | 4395216 | EMPOWER SPINAL CORD INJURY A SECOND CHANCE AT REHABILITATION | TSDR | LIVE |
| 682 | 85773028 | 4367649 | GIVE GIRLS WHO INSPIRE VOLUNTEER & EMPOWER | TSDR | LIVE |
| 683 | 85819857 | 4384023 | EMPOWERNOMICS | TSDR | LIVE |
| 684 | 85618053 | 4254062 | EMPOWER U | TSDR | LIVE |
| 685 | 85561250 | 4221821 | ENGAGE ENLIGHTEN EMPOWER | TSDR | LIVE |
| 686 | 85696796 | 4283138 | EMPOWER YOUR PRACTICE | TSDR | LIVE |
| 687 | 85799691 | 4375691 | KEYLOGIC UNLOCK & EMPOWER | TSDR | LIVE |
| 688 | 85797920 | 4375659 | UNLOCK & EMPOWER | TSDR | LIVE |
| 689 | 85730329 | 4341806 | ENGINEERED TO EMPOWER | TSDR | LIVE |
| 690 | 85977164 | 4215543 | MEDEMPOWER | TSDR | LIVE |
| 691 | 85369145 | 4203457 | EMPOWER RESULTS | TSDR | LIVE |
| 692 | 85423462 | 4197184 | INNOVATE.EMPOWER.IMPACT | TSDR | LIVE |
| 693 | 85447942 | 4185452 | EMPOWER | TSDR | LIVE |
| 694 | 85411442 | 4184343 | MY CO-OP EMPOWERS ME | TSDR | LIVE |
| 695 | 85536161 | 4179521 | EMPOWER | TSDR | LIVE |
| 696 | 85494934 | 4186025 | INFORM, INSPIRE, MENTOR & EMPOWER | TSDR | LIVE |
| 697 | 85338515 | 4232269 | INDEPENDENT ELECTRICAL CONTRACTORS CHESAPEAKE EDUCATE. EMPOWER. ENERGIZE. | TSDR | LIVE |
| 698 | 85364246 | 4145563 | IDT ENERGY WE EMPOWER YOU! | TSDR | LIVE |
| 699 | 85389202 | 4125348 | DR. SUSIE TRANSFORM · EMPOWER · SOAR | TSDR | LIVE |
| 700 | 85386828 | 4118313 | EMPOWER | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Fri Sep 10 03:32:23 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

**784 Records(s) found (This page: 701 ~ 784)**

| Start | List At: | | OR | Jump | to record: | |

Refine Search  ((Empower)[BI] and (live)[LD])[ALL]    Submit

**Current Search:** S2: **((Empower)[BI] and (live)[LD])[ALL]**  docs: 784 occ: 1947

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 701 | 85425832 | 4139175 | REACTT | TSDR | LIVE |
| 702 | 85207733 | 4086568 | E2 EMPOWER ELECTRIC | TSDR | LIVE |
| 703 | 85598445 | 4876554 | EMPOWER ME TOUR | TSDR | LIVE |
| 704 | 85769433 | 4773265 | NETWORKING EMPOWERS SMART THERAPISTS (NEST) | TSDR | LIVE |
| 705 | 85041652 | 4753990 | EMPOWER ME | TSDR | LIVE |
| 706 | 85969162 | 4710320 | EMPOWER | TSDR | LIVE |
| 707 | 79294347 | 6391978 | EMPWR | TSDR | LIVE |
| 708 | 79249750 | 5876669 | WE EMPOWER PEOPLE TO REDISCOVER ALL THEEMOTIONS OF SOUND AMPLIFON | TSDR | LIVE |
| 709 | 79195129 | 5388762 | EMPOWER | TSDR | LIVE |
| 710 | 79267581 | 6087811 | ENABLES & EMPOWERS | TSDR | LIVE |
| 711 | 79234750 | 5929096 | WESOURCE ACTIVE SCIENCE TO EMPOWER BEAUTY | TSDR | LIVE |
| 712 | 79159533 | 4893902 | EMPOWER | TSDR | LIVE |
| 713 | 79219127 | 5526955 | BARAMUNDI EMPOWER YOUR IT | TSDR | LIVE |
| 714 | 78907280 | 3342030 | AGILIS EMPOWER | TSDR | LIVE |
| 715 | 78950139 | 4418865 | EMPOWER FEDERAL CREDIT UNION | TSDR | LIVE |
| 716 | 78958769 | 3318281 | EMPOWERID | TSDR | LIVE |
| 717 | 78719822 | 3303945 | EMPOWER THE FAMILY | TSDR | LIVE |
| 718 | 78721062 | 3173644 | ABYSSINIAN DEVELOPMENT CORPORATION BELIEVE. BUILD. EMPOWER. | TSDR | LIVE |
| 719 | 78643114 | 3095498 | WALK TO EMPOWER | TSDR | LIVE |
| 720 | 78758231 | 3162401 | EMPOWERLINE | TSDR | LIVE |
| 721 | 78617687 | 3122124 | LEARN. EMPOWER. SUCCEED. | TSDR | LIVE |
| 722 | 78602779 | 3103560 | ENGAGE, INSPIRE, EMPOWER | TSDR | LIVE |
| 723 | 78343715 | 3058186 | EMPOWER | TSDR | LIVE |
| 724 | 78349839 | 2974380 | EMPOWER YOUR SMILE | TSDR | LIVE |
| 725 | 77721885 | 3938438 | LEOMEDICUS EMPOWER TO SURVIVE TRAIN TO PREVAIL | TSDR | LIVE |
| 726 | 77752663 | 3869119 | CALIFORNIA WOMEN LEAD ENGAGE · EMPOWER · ELECT | TSDR | LIVE |
| 727 | 77612960 | 3926136 | EMPOWER | TSDR | LIVE |

| 728 | 77596737 | 3886885 | EMPOWER SOFTWARE SOLUTIONS | TSDR | LIVE |
|---|---|---|---|---|---|
| 729 | 77783254 | 3894803 | EMBRACE EMBODY EMPOWER R | TSDR | LIVE |
| 730 | 77785777 | 3868419 | EMPOWER YOUR BEST SELF | TSDR | LIVE |
| 731 | 77717847 | 3812745 | EMPOWERMR | TSDR | LIVE |
| 732 | 77717842 | 3812744 | EMPOWERCTA | TSDR | LIVE |
| 733 | 77717339 | 4388334 | EMPOWERTAX | TSDR | LIVE |
| 734 | 77682626 | 3761835 | EMPOWER PARTIES | TSDR | LIVE |
| 735 | 77723885 | 3819506 | FP&S EMPOWER | TSDR | LIVE |
| 736 | 77624821 | 4012461 | CROHN'S ADVOCATE CONNECT. EDUCATE. EMPOWER. | TSDR | LIVE |
| 737 | 77697651 | 3794574 | WE EMPOWER BEAUTY | TSDR | LIVE |
| 738 | 77811048 | 3938625 | MPOWERPRINT | TSDR | LIVE |
| 739 | 77900188 | 3831219 | ZSL INC. EVOLVE...EMERGE...EMPOWER | TSDR | LIVE |
| 740 | 77704079 | 3750671 | HANDS OF FREEDOM EMBRACE / EQUIP / EMPOWER | TSDR | LIVE |
| 741 | 77637066 | 3672197 | THINK AHEAD EMPOWERU | TSDR | LIVE |
| 742 | 77538378 | 3586814 | THE ULTIMATE FLUID TO EMPOWER YOUR BODYAND MIND | TSDR | LIVE |
| 743 | 77818809 | 4137313 | EMPOWER INSURANCE | TSDR | LIVE |
| 744 | 77706584 | 3942601 | EMPOWER WATER THIRST IS ONLY THE BEGINNING... | TSDR | LIVE |
| 745 | 77109832 | 3991435 | EMPOWER | TSDR | LIVE |
| 746 | 77109771 | 3987522 | EMPOWER | TSDR | LIVE |
| 747 | 77182184 | 3417187 | EMPOWERSYNC | TSDR | LIVE |
| 748 | 77442852 | 3875294 | EMPOWER | TSDR | LIVE |
| 749 | 77223685 | 3789073 | HEALTHXPLORER ENCOURAGE EDUCATE EMPOWER | TSDR | LIVE |
| 750 | 77480377 | 3755431 | FLORIDA YOUTH SHINE EMPOWER IMPROVE EDUCATE SUPPORT | TSDR | LIVE |
| 751 | 77475257 | 3637827 | THE 21 DAY EMPOWER BRACELET | TSDR | LIVE |
| 752 | 77024610 | 4428988 | EMPOWER FEDERAL CREDIT UNION | TSDR | LIVE |
| 753 | 77224922 | 3573374 | EMPOWHER | TSDR | LIVE |
| 754 | 77484910 | 3571891 | COATS + BENNETT PLLC CONNECT. EMPOWER. PROTECT. INTELLECTUAL PROPERTY LAW | TSDR | LIVE |
| 755 | 77210626 | 3548879 | EMPOWER YOUR PLANNING PROCESS | TSDR | LIVE |
| 756 | 77446519 | 3601375 | THINK AHEAD EMPOWERU | TSDR | LIVE |
| 757 | 77146031 | 3355624 | MEDEMPOWER | TSDR | LIVE |
| 758 | 77210657 | 3391310 | STRATEGIC PLANNING ONLINE EMPOWER YOUR PLANNING PROCESS | TSDR | LIVE |
| 759 | 76467794 | 2769099 | VANELLA INFORM:EMPOWER:EMPLOY | TSDR | LIVE |
| 760 | 76640728 | 3392283 | EMPOWER | TSDR | LIVE |
| 761 | 76608652 | 3067159 | EMPOWER AFRICA | TSDR | LIVE |
| 762 | 76520296 | 2859681 | EMPOWER | TSDR | LIVE |
| 763 | 76646618 | 3418881 | EMPOWERMX | TSDR | LIVE |
| 764 | 76717295 | 5183871 | EMPOWER RPO | TSDR | LIVE |
| 765 | 76717294 | 5183870 | EMPOWER PPAP | TSDR | LIVE |
| 766 | 76717293 | 5183869 | EMPOWER VMS | TSDR | LIVE |
| 767 | 76708758 | 4203963 | E2 | TSDR | LIVE |
| 768 | 76566138 | 3096065 | TRUEHOPE EMPOWERPLUS | TSDR | LIVE |
| 769 | 76639556 | 3185281 | EMPOWER MOBILITY | TSDR | LIVE |
| 770 | 76378821 | 2867305 | EMPOWER | TSDR | LIVE |
| 771 | 76415638 | 2900272 | BOWNE AE&T GROUP WHERE EXPERIENCE EMPOWERS VISION | TSDR | LIVE |
| 772 | 76347302 | 2901960 | EMPOWER | TSDR | LIVE |

Ex. B - 25

| 773 | 76189649 | 2549666 | EMPOWER | TSDR | LIVE |
|---|---|---|---|---|---|
| 774 | 76061654 | 2562447 | EMPOWER | TSDR | LIVE |
| 775 | 75888310 | 2481717 | EMPOWER YOUR BODY EMPOWER YOUR MIND | TSDR | LIVE |
| 776 | 75531288 | 2309961 | EMPOWER IT | TSDR | LIVE |
| 777 | 75564566 | 2328438 | EMPOWER MEDIA MARKETING | TSDR | LIVE |
| 778 | 75288041 | 2272790 | IMPOWER | TSDR | LIVE |
| 779 | 75393860 | 2639923 | IMPOWER | TSDR | LIVE |
| 780 | 75374804 | 3060536 | EMPOWER | TSDR | LIVE |
| 781 | 75120520 | 2657469 | EMPOWER | TSDR | LIVE |
| 782 | 75488311 | 2255629 | WOMEN OF COLOR EMPOWERED | TSDR | LIVE |
| 783 | 75456367 | 2287349 | WE'RE YOUR EMPOWER COMPANY | TSDR | LIVE |
| 784 | 75048425 | 2657465 | EMPOWER | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY